**Roderick PRESIDENT, Plaintiff–Appellant,**

v.

**Baron KAYLO; Clyde Benson; Captain Villemarette; Sergeant Deselle; Lieutenant Colonel Tigner; Marcus Beckham; Steve Gaynard, Defendants–Appellees.**

**No. 05–31115**
**Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

Aug. 24, 2006.

Roderick President, Keithville, LA, pro se.

James E. Calhoun, Assistant Attorney General, Louisiana Department Of Justice, Alexandria, LA, for Defendants–Appellees.

---

Before DAVIS, BARKSDALE, and BENAVIDES, Circuit Judges.

PER CURIAM: *

Roderick President, Louisiana state prisoner # 384264, proceeding pro se, moves for leave to proceed in forma pauperis (IFP) in an appeal of the district court's final judgment that dismissed his 42 U.S.C. § 1983 complaint. President's IFP motion is a challenge to the magistrate judge's certification that his appeal is not taken in good faith. *See Baugh v. Taylor,* 117 F.3d 197, 202 (5th Cir.1997).

President's change in custodial status, as alleged in his complaint, does not affect a protectable liberty interest or violate his constitutional rights. *See Sandin v. Conner,* 515 U.S. 472, 486, 115 S.Ct. 2293, 132 L.Ed.2d 418 (1995). Further, President did not allege that the loss of his good time credits pursuant to a disciplinary proceeding violated the procedural protections provided by *Wolff v. McDonnell,* 418 U.S. 539, 556, 564–66, 94 S.Ct. 2963, 41 L.Ed.2d 935 (1974), or allege that he received any other punishment that would implicate a due process concern.

President's retaliation claims likewise fail because he does not show that but for his grievance filed in December 2000 regarding the prison's smoking policy, he would not have been subject to disciplinary proceedings. *Woods v. Smith,* 60 F.3d 1161, 1166 (5th Cir.1995).

President has not shown that the district court erred in certifying that an appeal would not be taken in good faith. He has not shown that he will present a nonfrivolous issue on appeal. *See Howard v. King,* 707 F.2d 215, 220 (5th Cir.1983). Accordingly, the motion for leave to proceed IFP is DENIED and the appeal is DIS-MISSED as frivolous. *See Baugh,* 117 F.3d at 202 n. 24; 5th Cir. R. 42.2.

The dismissal of this appeal counts as one strike under 28 U.S.C. § 1915(g). *See Adepegba v. Hammons,* 103 F.3d 383, 387 (5th Cir.1996). President is CAUTIONED that if he accumulates three strikes under 28 U.S.C. § 1915(g), he will not be able to proceed IFP in any civil action or appeal filed while he is incarcerated or detained in any facility unless he is under imminent danger of serious physical injury. 28 U.S.C. § 1915(g).

IFP MOTION DENIED; APPEAL DISMISSED; SANCTION WARNING ISSUED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.